**Morris J. WARREN, Appellant**

v.

**UNITED STATES of America; Federal Bureau of Prisons.**

**No. 07–4012.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) May 27, 2008.

Filed: May 30, 2008.

---

Morris J. Warren, Lewisburg, PA, pro se.

Stephen R. Cerutti, II, Office of United States Attorney, Harrisburg, PA, for United States of America.

Before: SLOVITER, BARRY and GREENBERG, Circuit Judges.

## OPINION

### PER CURIAM.

Morris Warren appeals the District Court's *sua sponte* dismissal of his complaint for failure to state a claim under 28 U.S.C. §§ 1915A and 1915(e)(2)(B) and as a sanction under Fed. R. Civ. Pro. 41(b). For the reasons that follow, we will affirm.

Warren is confined in federal prison in Lewisburg, Pennsylvania. Proceeding *pro se* and *in forma pauperis* (IFP), Warren filed a complaint alleging that he was suffering from "excruciating" arthritic pain. He further claimed that prison officials were meddling with his prison financial account by keeping a high enough balance on his account so as to deprive him of his "indigent" status, consequently disqualifying him for free treatment and denying him access to medication.

The Magistrate Judge construed the action as arising under *Bivens v. Six Unknown Named Agents of the Federal Bureau of Narcotics,* 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971). Because Warren's complaint named only the "United States of America" and the "Federal Bureau of Prisons" as the defendants, he was ordered to file an amended complaint naming proper defendants and alleging their personal involvement. The Magistrate Judge warned that he would recommend dismissing the action if he failed to comply. Nevertheless, Warren failed to curatively amend his complaint.[1]

Thereafter, the Magistrate Judge issued a Report and Recommendation advising that Warren's complaint be dismissed for failure to state a claim under 28 U.S.C. §§ 1915A and 1915(e)(2)(B) and pursuant to Fed. R. Civ. Pro. 41(b) as a sanction[2] for failing to comply with the court order, and the District Court adopted that recommendation in its entirety.

We have jurisdiction pursuant to 28 U.S.C. § 1291. We exercise plenary review over the District Court's dismissal of an action for failure to state a claim under 28 U.S.C. §§ 1915A and 1915(e)(2)(B). *See Allah v. Seiverling,* 229 F.3d 220, 223 (3d Cir.2000).

*Bivens* created a cause of action for damages and injunctive relief against federal officials for violating an individual's federal constitutional rights. *See* 403 U.S. at 388, 91 S.Ct. 1999. However, Bivens only authorizes suit against federal officials in their individual capacities, not the United States and federal agencies. *See F.D.I.C. v. Meyer,* 510 U.S. 471, 473, 114

---

1. Instead, Warren erroneously filed a notice of appeal from that order, emphasizing the gravity of his medical condition, but failing to address the Magistrate Judge's order to identify specific parties. He subsequently filed a motion for the appointment of counsel in the District Court, asserting that he could not afford an attorney, and that his arthritis had been making it difficult for him to type. Furthermore, he claimed that the Magistrate Judge's order imposed "conditions that [he] can-not [sic] meet," obviously misunderstanding the Judge's order to specify individual defendants.

2. Because we affirm the District Court's dismissal of the action under 28 U.S.C. §§ 1915A and 1915(e)(2)(B), we need not reach whether the court abused its discretion in dismissing the action under Fed.R.Civ.P. 41(b).

S.Ct. 996, 127 L.Ed.2d 308 (1994). Accordingly, Warren's failure to name specific federal prison officials as defendants and to allege their personal involvement constituted a fatal defect in his *Bivens* action. The District Court gave him a chance to amend his complaint and explicitly instructed him to name the persons alleged to have committed these constitutional violations or face dismissal of his complaint. But Warren ignored these instructions, leaving the "United States" and the "Federal Bureau of Prisons" as the only named defendants in this action. Because these defendants are not proper defendants under *Bivens*, we will affirm the District Court's dismissal of Warren's complaint for failure to state a claim.